AO 91 (Rev. 11/11) Criminal Complaint

# UNITED STATES DISTRICT COURT
### for the
Middle District of Florida

| | | |
|---|---|---|
| United States of America | ) | |
| v. | ) | Case No. |
| JOSHUA EARREY | ) | 3:23-mj –1140-JBT |
| | ) | |
| | ) | |
| Defendant(s) | ) | |

## CRIMINAL COMPLAINT

I, the complainant in this case, state that the following is true to the best of my knowledge and belief.

On or about the date(s) of  Nov. 7, 2022 through Dec. 5, 2022  in the county of _____Duval_____ in the

____Middle____ District of _____Florida_____ , the defendant(s) violated:

| Code Section | Offense Description |
|---|---|
| 18 U.S.C. 922(g)(3) | Unlawful User or Addict of Controlled Substances in Possession of a Firearm |

This criminal complaint is based on these facts:

See attached affidavit.

☑ Continued on the attached sheet.

_David Benjamin Busic_
*Complainant's signature*

Special Agent David Benjamin Busic, FBI
*Printed name and title*

Sworn to before me over the telephone or other reliable electronic means and signed by me pursuant to Fed. R. Crim. P. 4.1 and 4(d).

Date:   March 10, 2023

_U. B. T_
*Judge's signature*

City and state:   Jacksonville, Florida

JOEL TOOMEY, United States Magistrate Judge
*Printed name and title*

## AFFIDAVIT IN SUPPORT OF
## CRIMINAL COMPLAINT

I, David Benjamin Busic, being first duly sworn, hereby depose and state as follows:

### INTRODUCTION AND AGENT BACKGROUND

1.     I am a Special Agent with the Federal Bureau of Investigation (FBI) and have been since 2017.  I received my initial training and instruction to become a Special Agent at the FBI Academy located in Quantico, Virginia, where I received training concerning violations of the United States criminal statutes. As an FBI Special Agent, I have led and/or participated in multiple investigations involving complex financial crimes, healthcare fraud, and public corruption.

2.     I am familiar with the circumstances of the offense described in this affidavit through a combination of my personal observations, my training and experience, discussion with other law enforcement officials and information obtained from other agents and witnesses.

3.     I make this affidavit in support of an application for issuance of a criminal complaint and arrest warrant for JOSHUA EARREY for a violation of 18 U.S.C. § 922(g)(3), Unlawful User or Addict of Controlled Substances in Possession of a Firearm, from between at least as early as on or about November 7, 2022, through at least on or about December 5, 2022.  This affidavit does not include all facts known to me, but rather contains facts sufficient to support the issuance of an arrest warrant.

## STATEMENT OF FACTS

### Allegations

4.      A cooperating defendant (the CD) was arrested by Homeland Security

Investigations (HSI) for drug-related offenses in August 2022.  During a post-arrest

interview, the CD voluntarily provided information about Florida Highway Patrol

Trooper JOSHUA EARREY to Homeland Security Investigations.  The FBI

subsequently interviewed the CD on August 29, 2022, October 11, 2022, and

February 15, 2023.

5.      EARREY is an FHP Trooper and has been for approximately 22 years.

Tpr. EARREY has been assigned to the DEA as a TFO since September 15, 2020,

and is part of DEA Task Force Two. Tpr. EARREY recently had back surgery on

January 19, 2023, and is on light duty status until March 13, 2023.

6.      The CD has been a convicted felon since at least 1996.  His criminal

history includes convictions for conspiracy to distribute cocaine, heroin, and/or

marijuana; possession of more than 20 grams of cannabis; trafficking in cocaine;

driving under the influence; and possession of cocaine.  In a subsequent interview

with FBI, the CD alleged that Tpr. EARREY is addicted to oxycodone and illegally

purchases pills from an oxycodone source (the Oxy Source) whom the CD knew to

be an official Confidential Source (CS) for DEA and whom the CD knew to work

with Tpr. EARREY in that role.

7.    The Oxy Source has been a convicted felon since at least 1989.  His criminal history includes convictions for murder, armed robbery with a deadly weapon, dealing in stolen property, uttering a false or forged instrument, unlawful possession of a synthetic cannabinoid, and possession of cocaine.

8.    According to the DEA Office of Professional Responsibility (OPR), the Oxy Source was verified as a restricted use DEA CS[1] from January 2021 to March 2022, then again from May 3, 2022, to June 4, 2022.  DEA OPR advised that one of the Oxy Source's handling agents was Tpr. EARREY during those periods of time.

9.    As of August 29, 2022, the CD believed that Tpr. EARREY had been addicted to "roxies"[2] for approximately one year because Tpr. EARREY often bought roxies from the Oxy Source at $30 a pill.  The CD estimated that Tpr. EARREY bought seven to ten pills during each transaction.  According to the CD, Tpr. EARREY always bought all the pills the Oxy Source could obtain.

10.    The CD said he believed Tpr. EARREY originally became addicted to roxies because he had back problems.  The CD told Tpr. EARREY that he better slow down on the pills or he would become addicted. Tpr. EARREY brushed it off and said he would be fine.

---

[1] "Restricted use" confidential sources are individuals with a violent criminal history or other major felonies who cannot be put in certain situations where their testimony or evidence they obtain will be the only evidence presented.

[2] FBI investigation revealed that "roxies" is short for Roxicodone, a pain relief narcotic that is also known as oxycodone. WebMD.com describes oxycodone as the generic name for Roxicodone.

11.     When Tpr. EARREY wanted pills, he often met the Oxy Source behind the CD's office space, at the residences where the Oxy Source stayed, or at the Curtis Lee Johnson boat ramp in Jacksonville.

### Oxycodone

12.     The CD knew the Oxy Source acquired roxies from illegal purchases and because he (the Oxy Source) had a prescription.  The CD knew the Oxy Source's prescription permitted the Oxy Source to get approximately 80 to 90 oxycodone pills a month at 30 milligrams each.

13.     According to prescription drug data for controlled substances obtained for use in an ongoing investigation, from January 2018 to January 2023, the Oxy Source was prescribed an average of 85 30-milligram oxycodone pills per month. That average includes a nine-month period (from July 2019 to March 2020) of no oxycodone prescriptions. Altogether, the Oxy Source received 65 prescriptions for oxycodone HCL from January 2018 to January 2023.

14.     According to DEA.gov, drugs, substances, and certain chemicals used to make drugs are classified into five distinct categories or schedules, depending upon the drug's acceptable medical use and the drug's abuse or dependency potential.

15.     Schedule II drugs, substances, or chemicals are defined as drugs with a high potential for abuse, with use potentially leading to severe psychological or physical dependence. These drugs are also considered dangerous. Some examples of Schedule II drugs are: combination products with less than 15 milligrams of

hydrocodone per dosage unit (e.g. Vicodin), cocaine, methamphetamine, methadone, hydromorphone (e.g. Dilaudid), meperidine (e.g. Demerol), oxycodone (e.g. OxyContin), fentanyl, Adderall, and Ritalin.

16.     According to prescription drug data for controlled substances obtained for use in an ongoing investigation, Tpr. EARREY had 43 prescriptions from May 2018 to January 18, 2023, for various medications, including the following:

| Drug | Rx filled | Quantity/Days | Daily Dose |
|------|-----------|---------------|------------|
| Hydrocodone-acetamine 7.5-325 mg | 5/17/2018 | 20/6 days | 25 MME |
| Oxycodone HCL 10 mg | 10/21/2019 | 60/30 days | 30 MME |
| Oxycodone HCL 10 mg | 11/20/2019 | 60/30 days | 30 MME |
| Oxycodone HCL 10 mg | 9/24/2020 | 90/30 days | 45 MME |
| Oxycodone HCL 10 mg | 11/6/2020 | 45/15 days | 45 MME |
| Oxycodone HCL 10 mg | 11/20/2020 | 45/15 days | 45 MME |
| Oxycodone HCL 10 mg | 12/4/2020 | 45/15 days | 45 MME |
| Oxycodone HCL 10 mg | 3/1/2021 | 42/7 days | 45 MME |
| Morphine Sulfate Extended-Release 30 mg | 3/2/2021 | 14/7 days | 60 MME |
| Morphine Sulfate Extended-Release 30 mg | 3/10/2021 | 14/7 days | 60 MME |
| Oxycodone HCL 10 mg | 3/10/2021 | 28/7 days | 30 MME |
| Hydrocodone-acetamine 5-325 mg | 1/26/2022 | 21/3 days | 35 MME |
| Hydrocodone-acetamine 10-325 mg | 2/16/2022 | 30/7 days | 43 MME |
| Hydrocodone-acetimine 10-325 mg | 1/18/2023 | 28/7 days | 40 MME |

As stated above, the CD alleged in his August 29, 2022, interview that Tpr. EARREY had been addicted to "roxies" for approximately one year.  This allegation generally coheres (timing-wise) with the prescription data, which shows that Tpr. EARREY was prescribed and obtained the bulk of his opioid medication in late 2020 through March 2021—and that he generally lacked prescriptions for such medication

for over a year thereafter.  Tpr. EARREY's last prescription for oxycodone was in March of 2021, his only prescriptions in 2022 were for hydrocodone in January and February, and his only prescription in 2023 so far has been in January for 7 days of hydrocodone.

## **Phone and Location Analysis**

17.   The CD identified EARREY's telephone number as (904) 608-8285 (hereinafter Target Telephone 3).  The number was confirmed as being utilized by EARREY by law enforcement as well.

18.   Several telephone numbers have been attributed to the Oxy Source. During an interview with the CD on August 29, 2022, he identified telephone number (904) 762-3383 (hereinafter Target Telephone 4) as one belonging to the Oxy Source.  This number was also confirmed as being utilized by the Oxy Source via the inmate calling system (Securus Technologies) used at the Baker County Detention Center.  The system identified **TARGET TELEPHONE-4** as the phone number that the Oxy Source uses.

19.   Additional phone numbers have been attributed to the Oxy Source during the investigation; however, for purposes of the relevant time period discussed below, TARGET TELEPHONE 4 will be referred to as the Oxy Source's phone

20.   Communication data for EARREY's cellular telephone number was obtained from T-Mobile for the date range of January 1, 2020, through February 6, 2023.  A communication frequency report was generated to determine his most

frequent contacts.  Tpr. EARREY's most frequently contacted number was **TARGET TELEPHONE-4** (the Oxy Source). From February 4, 2021, to February 6, 2023, **TARGET TELEPHONE-3** and **TARGET TELEPHONE-4** shared 7,736 instances of activity. This activity included 4,572 text messages and 3,164 phone calls.

21.     It was an unexpected finding to see that **TARGET TELEPHONE-3** (Tpr. EARREY) and **TARGET TELEPHONE-4** (the Oxy Source) were in such close communication, particularly because the Oxy Source served as a CS only from January 2021 through March 2022, and again for approximately one month from May 3 to June 4, 2022. In my training and experience, it is unusual for a handler to be in such close contact with a CS who is not actively working for the handler. And yet, from February 4, 2021, through June 3, 2022, **TARGET TELEPHONE-4** (the Oxy Source) accounted for **TARGET TELEPHONE-3**'s (Tpr. EARREY's) highest percentage of activity at 16.8 percent. Thereafter – even though the Oxy Source was not serving as a CS after June 4, 2022 – from June 5, 2022, through February 6, 2023, **TARGET TELEPHONE-4** (the Oxy Source) accounted for **TARGET TELEPHONE-3**'s (Tpr. EARREY's) highest percentage of activity at 24.7 percent.

<u>**October of 2022**</u>

22.     On October 11, 2022, according to prescription drug data, the Oxy Source picked up a prescription for 95 tablets of Oxycodone HCL, which is a controlled substance, from a pharmacy in Jacksonville, FL. Special Agent (SA)

Robert W. Blythe's[3] analysis of the Oxy Source's historical cell site data indicates his cell phone **(TARGET TELEPHONE-4)** used the two T-Mobile towers and sectors facing and closest to the Oxy Source's residence in Orange Park, FL from approximately 9:59 a.m. to 4:43 p.m. and then the tower and sector providing coverage to the pharmacy between approximately 5:37 p.m. and 5:59 p.m. On the same day, prescription records indicate the Oxy Source visited the pharmacy. The Oxy Source called Tpr. EARREY on **TARGET TELEPHONE-3** at 5:23 p.m. with a duration of 32 seconds.  The Oxy Source received an incoming call from Tpr. EARREY at 5:35 p.m. while the Oxy Source traveled to the pharmacy with a duration of one minute and six seconds. **TARGET TELEPHONE-4** returned to the vicinity of the Oxy Source's residence at approximately 10:10 p.m. and continued to use the two towers and sectors closest to that location for the remainder of the day.

23.     On October 12, 2022, SA Blythe's analysis of Tpr. EARREY and the Oxy Source's historical call detail records indicates that **TARGET TELEPHONE-4** and **TARGET TELEPHONE-3** were both utilizing the same two towers and sectors that provide coverage to the Oxy Source's residence in Orange Park, FL.  For example, **TARGET TELEPHONE-4** and **TARGET TELEPHONE-3** both utilized cell tower ID 173682, sector ID 11 within one second of each other at 9:06:53 a.m. and 9:06:54 am, respectively.  The transaction was a call from the Oxy Source to

---

[3] SA Blythe has provided expert testimony in state and federal court and has received approximately 300 hours of training on historical call detail records analysis from the FBI, the top three cell phone service providers, and the Florida Institute of Technology.

Tpr. EARREY.  Both phones remained in the vicinity of the Oxy Source's residence from 9:06 a.m. to 9:37 a.m.

24.     Communication data analyzed for October 10, 2022, through October 12, 2022, revealed phone calls and text messages were exchanged between Tpr. EARREY **(TARGET TELEPHONE-3)** and the Oxy Source **(TARGET TELEPHONE-4)**:

| Communication Type | Date | To | From | Time | Duration |
|---|---|---|---|---|---|
| Text | 10/10/2022 | the Oxy Source | EARREY | 7:53:34 AM | |
| Text | 10/10/2022 | EARREY | the Oxy Source | 8:27:35 AM | |
| Text | 10/10/2022 | EARREY | the Oxy Source | 8:27:38 AM | |
| Text | 10/10/2022 | the Oxy Source | EARREY | 8:28:53 AM | |
| Voice | 10/10/2022 | EARREY | the Oxy Source | 11:14:56 AM | 0:10 |
| Text | 10/11/2022 | EARREY | the Oxy Source | 1:56:03 PM | |
| Voice | 10/11/2022 | the Oxy Source | EARREY | 1:56:57 PM | 1:04 |
| Voice | 10/11/2022 | EARREY | the Oxy Source | 4:09:09 PM | 1:03 |
| Voice | 10/11/2022 | the Oxy Source | EARREY | 4:49:20 PM | 0:20 |
| Voice | 10/11/2022 | EARREY | the Oxy Source | 5:16:30 PM | 3:09 |
| Voice | 10/11/2022 | the Oxy Source | EARREY | 5:23:13 PM | 0:32 |
| Voice | 10/11/2022 | EARREY | the Oxy Source | 5:33:22 PM | 1:06 |
| Voice | 10/11/2022 | the Oxy Source | EARREY | 7:26:18 PM | 0:07 |
| Text | 10/11/2022 | EARREY | the Oxy Source | 8:13:39 PM | |
| Voice | 10/11/2022 | the Oxy Source | EARREY | 8:14:07 PM | 0:22 |
| Text | 10/11/2022 | EARREY | the Oxy | 8:14:52 PM | |

| Communication Type | Date | To | From | Time | Duration |
|---|---|---|---|---|---|
| | | | Source | | |
| Text | 10/11/2022 | EARREY | the Oxy Source | 8:15:03 PM | |
| Text | 10/11/2022 | the Oxy Source | EARREY | 8:15:27 PM | |
| Text | 10/11/2022 | the Oxy Source | EARREY | 8:15:47 PM | |
| Text | 10/11/2022 | EARREY | the Oxy Source | 8:16:14 PM | |
| Text | 10/11/2022 | the Oxy Source | EARREY | 8:16:27 PM | |
| Voice | 10/11/2022 | the Oxy Source | EARREY | 8:26:02 PM | 0:20 |
| Text | 10/11/2022 | EARREY | the Oxy Source | 8:26:40 PM | |
| Text | 10/11/2022 | the Oxy Source | EARREY | 8:27:17 PM | |
| Text | 10/12/2022 | EARREY | the Oxy Source | 8:18:13 AM | |
| Text | 10/12/2022 | the Oxy Source | EARREY | 9:06:11 AM | |
| Voice | 10/12/2022 | EARREY | the Oxy Source | 9:06:54 AM | 0:11 |
| Voice | 10/12/2022 | EARREY | the Oxy Source | 9:23:32 AM | 1:00 |
| Text | 10/12/2022 | EARREY | the Oxy Source | 10:06:49 AM | |
| Text | 10/12/2022 | the Oxy Source | EARREY | 10:07:22 AM | |
| Text | 10/12/2022 | EARREY | the Oxy Source | 10:08:36 AM | |
| Text | 10/12/2022 | EARREY | the Oxy Source | 10:12:07 AM | |
| Voice | 10/12/2022 | the Oxy Source | EARREY | 10:26:24 AM | 0:30 |
| Text | 10/12/2022 | EARREY | the Oxy Source | 2:02:22 PM | |
| Text | 10/12/2022 | the Oxy Source | EARREY | 2:25:26 PM | |
| Text | 10/12/2022 | EARREY | the Oxy Source | 2:26:04 PM | |
| Text | 10/12/2022 | EARREY | the Oxy Source | 2:26:25 PM | |
| Text | 10/12/2022 | the Oxy | EARREY | 2:27:06 PM | |

| Communication Type | Date | To | From | Time | Duration |
|---|---|---|---|---|---|
| | | Source | | | |
| Text | 10/12/2022 | EARREY | the Oxy Source | 2:39:41 PM | |
| Text | 10/12/2022 | EARREY | the Oxy Source | 2:45:23 PM | |
| Text | 10/12/2022 | the Oxy Source | EARREY | 2:47:39 PM | |
| Text | 10/12/2022 | EARREY | the Oxy Source | 3:24:14 PM | |
| Text | 10/12/2022 | the Oxy Source | EARREY | 3:25:18 PM | |
| Text | 10/12/2022 | the Oxy Source | EARREY | 4:27:42 PM | |
| Text | 10/12/2022 | EARREY | the Oxy Source | 4:28:47 PM | |
| Text | 10/12/2022 | the Oxy Source | EARREY | 4:29:15 PM | |
| Text | 10/12/2022 | EARREY | the Oxy Source | 4:29:19 PM | |
| Text | 10/12/2022 | EARREY | the Oxy Source | 4:29:34 PM | |
| Text | 10/12/2022 | EARREY | the Oxy Source | 4:35:44 PM | |
| Text | 10/12/2022 | the Oxy Source | EARREY | 4:36:16 PM | |
| Text | 10/12/2022 | EARREY | the Oxy Source | 4:37:12 PM | |
| Text | 10/12/2022 | EARREY | the Oxy Source | 4:37:23 PM | |
| Text | 10/12/2022 | the Oxy Source | EARREY | 4:37:42 PM | |
| Text | 10/12/2022 | EARREY | the Oxy Source | 4:39:45 PM | |
| Text | 10/12/2022 | the Oxy Source | EARREY | 4:40:02 PM | |
| Text | 10/12/2022 | EARREY | the Oxy Source | 5:25:36 PM | |
| Text | 10/12/2022 | the Oxy Source | EARREY | 5:26:27 PM | |
| Text | 10/12/2022 | EARREY | the Oxy Source | 5:32:19 PM | |
| Text | 10/12/2022 | EARREY | the Oxy Source | 5:32:37 PM | |
| Text | 10/12/2022 | the Oxy | EARREY | 5:33:08 PM | |

| Communication Type | Date | To | From | Time | Duration |
|---|---|---|---|---|---|
| | | Source | | | |
| Text | 10/12/2022 | the Oxy Source | EARREY | 5:34:39 PM | |
| Voice | 10/12/2022 | EARREY | the Oxy Source | 7:02:31 PM | :05 |
| Text | 10/12/2022 | the Oxy Source | EARREY | 7:15:08 PM | |
| Text | 10/12/2022 | EARREY | the Oxy Source | 7:17:10 PM | |
| Text | 10/12/2022 | EARREY | the Oxy Source | 7:17:30 PM | |
| Text | 10/12/2022 | the Oxy Source | EARREY | 7:17:52 PM | |
| Text | 10/12/2022 | EARREY | the Oxy Source | 7:24:43 PM | |
| Text | 10/12/2022 | the Oxy Source | EARREY | 7:32:10 PM | |
| Text | 10/12/2022 | the Oxy Source | EARREY | 7:32:47 PM | |
| Voice | 10/12/2022 | EARREY | the Oxy Source | 7:32:57 PM | 0:14 |
| Text | 10/12/2022 | the Oxy Source | EARREY | 7:37:08 PM | |
| Voice | 10/12/2022 | EARREY | the Oxy Source | 7:41:58 PM | 1:19 |
| Text | 10/12/2022 | EARREY | the Oxy Source | 7:50:57 PM | |
| Text | 10/12/2022 | EARREY | the Oxy Source | 7:51:38 PM | |
| Voice | 10/12/2022 | EARREY | the Oxy Source | 7:51:57 PM | 0:15 |
| Text | 10/12/2022 | EARREY | the Oxy Source | 8:29:10 PM | |
| Text | 10/12/2022 | EARREY | the Oxy Source | 8:37:11 PM | |
| Text | 10/12/2022 | the Oxy Source | EARREY | 8:39:51 PM | |
| Text | 10/12/2022 | EARREY | the Oxy Source | 8:44:50 PM | |

**November and December of 2022, January of 2023**

25.     On February 27, 2023, a search warrant was served on Apple for the

information associated with JOSHUA EARREY and TARGET TELEPHONE 3

contained in the associated iCloud account for the date range of January 1, 2020,

through February 27, 2023.  While reviewing the returns from Apple, I was able to

view text messages for the period of Nov. 7, 2022, through Dec. 5, 2022.  The

messages and other evidence demonstrate that Tpr. EARREY was purchasing

prescription pills from the Oxy Source.  The messages and other evidence further

demonstrate the purchases of the pills were not work-related or in the course of the

Oxy Source's cooperation as a source.  The paragraphs below outline the date and

time of some, but not all, messages, the content of the selected messages, and a

description of the initiator and recipient.  A brief description of cell phone tower

analysis is also included to indicate times where the Oxy Source and EARREY met

after they discussed meeting via text message.

| Date and EST | Type | From | To | Body |
|---|---|---|---|---|
| 11/07/2022 5:03:40 PM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Where you want me to come the hotel |
| 11/07/2022 5:04:15 PM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | That's fine. I'm at I-10 and mcduff. |
| 11/07/2022 5:04:28 PM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | Can only do 15. Thought I could do more but can't |
| 11/07/2022 5:04:38 PM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Ok |

26.     On November 7, 2022, I believe Tpr. EARREY and the Oxy Source

intended to meet so Tpr. EARREY could purchase 15 oxycodone pills from the Oxy

Source. In addition, I believe Tpr. EARREY intended to only buy 15 pills due to

financial or other reasons.  Additional information about November 7 is discussed

below.

| Date and EST | Type | From | To | Body |
|---|---|---|---|---|
| 11/09/2022 9:08:51 AM | Call | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | Call 31 sec |
| 11/09/2022 9:45:00 AM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | How many you got left |
| 11/09/2022 9:45:49 AM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | 90 |
| 11/09/2022 9:45:52 AM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | Ok |
| 11/09/2022 10:21:50 AM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | Meet you at 12 |
| 11/09/2022 10:24:53 AM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Where |
| 11/09/2022 10:25:48 AM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | I'll call and see where you are |
| 11/09/2022 10:36:03 AM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | White or blues |
| 11/09/2022 10:41:52 AM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Half and half |
| 11/09/2022 10:45:51 AM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | Ok |
| 11/09/2022 11:19:15 AM | Call | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | Call 35 sec |
| 11/09/2022 11:35:59 AM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | Getting off at blanding. Meet me at that vystar by you |
| 11/09/2022 11:37:39 AM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Ok |
| 11/09/2022 11:39:35 AM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | 60. All the white and whatever else |
| 11/09/2022 11:48:07 AM | Call | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Call 44 sec |
| 11/09/2022 11:51:04 AM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | I'm parked in the back on the back row |
| 11/09/2022 11:51:21 AM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | By a black truck |
| 11/09/2022 11:57:15 AM | Call | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Call 183 sec |

27.     On November 9, 2022, I believe Tpr. EARREY asked the Oxy Source

how many pills he had on his person, to which the Oxy Source responded he had 90

pills. Tpr. EARREY then responded that he wanted to meet the Oxy Source at 12:00

p.m. at a to-be-determined location. Tpr. EARREY then asked if the Oxy Source had

"white or blues", to which the Oxy Source responded, "half and half". According to

DEA.gov, "whites" and "blues" are slang for Oxycodone. Tpr. EARREY then

directs the Oxy Source to meet him at a Vystar Credit Union located at 180 Arora

Boulevard, Orange Park, Florida 32073, which is also on Blanding Boulevard. Tpr.

EARREY then told the Oxy Source he wanted 60 total pills, including all the white

pills the Oxy Source possessed.

28.    At approximately 11:51 a.m., I believe the Oxy Source told Tpr.

EARREY he parked in the back of VyStar Credit Union by a black truck. At

approximately 11:57 a.m. the Oxy Source called Tpr. EARREY for approximately

183 seconds. According to historical cell site analysis, from approximately 11:39

a.m. to 11:57 a.m., Tpr. EARREY and the Oxy Source met at the same VyStar

Credit Union. During this time, I believe the Oxy Source sold Tpr. EARREY 60

oxycodone pills.

| Date and EST | Type | From | To | Body |
|---|---|---|---|---|
| 11/09/2022 12:48:14 PM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | Save the rest of those things for me |
| 11/09/2022 12:50:29 PM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Ok I'll be at house waiting on you |
| 11/09/2022 2:32:52 PM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | You still want me to hold these 30 |
| 11/09/2022 2:33:42 PM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | Yes. I'm grabbing daughter then I'll meet you. Still may be able today. I'm trying to track a custodian down. Only certain people are assigned to remove things from the rooms |
| 11/09/2022 2:36:14 PM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | Be patient for me please. |
| 11/09/2022 2:39:52 PM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Ok |

29.    On November 9, 2022, at approximately 12:48 p.m., Tpr. EARREY

said "Save the rest of those things for me." I believe this is in reference to the

additional 30 oxycodone pills that the Oxy Source had but Tpr. EARREY had not

yet bought. I believe the Oxy Source responded that he would wait for Tpr.

EARREY at the Oxy Source's residence.

30.     At approximately 2:32 p.m., the Oxy Source asked if Tpr. EARREY still wanted the 30 oxycodone pills. Tpr. EARREY asked the Oxy Source to be patient and says "please". I believe Tpr. EARREY wanted the oxycodone pills and was asking the Oxy Source to not sell the remaining 30.

| Date and EST | Type | From | To | Body |
|---|---|---|---|---|
| 11/11/2022 9:08:56 AM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Ok Good I got 50 blue ones |
| 11/11/2022 9:12:07 AM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Somebody just called me I havec150 now |
| 11/11/2022 10:02:04 AM | Call | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Call 71 sec |
| 11/11/2022 3:44:53 PM | Call | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Call 47 sec |
| 11/11/2022 4:30:18 PM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | You ok |
| 11/11/2022 5:45:39 PM | Call | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Call 136 sec |
| 11/12/2022 5:51:35 AM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | You ok hadn't heard from you all day |
| 11/12/2022 5:51:36 AM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Give me a call I'm starting to worry about |
| 11/12/2022 5:56:44 AM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | Been at hospital with wife |
| 11/12/2022 12:57:29 PM | Call | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Call to vm 47sec |
| 11/12/2022 8:32:17 AM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Ok |
| 11/12/2022 8:32:24 AM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | She ok now |

31.     On November 11, 2022, at approximately 9:08 a.m., the Oxy Source confirmed he had "50 blue ones". On the same day, according to prescription drug data for controlled substances, the Oxy Source visited a pharmacy in Jacksonville to pick up his prescription for 95 Oxycodone HCL tablets. SA Blythe's analysis of the Oxy Source's historical call detail records with cell site information indicates **TARGET TELEPHONE-4** was located in the vicinity of the pharmacy from 4:07 p.m. to 4:15 p.m. on November 11, 2022. From approximately 10:02 a.m. on November 11, 2022, to approximately 5:51 a.m. on November 12, 2022, I believe the

Oxy Source attempted to communicate with Tpr. EARREY via text message and phone calls but did not reach Tpr. EARREY.

| Date and EST | Type | From | To | Body |
|---|---|---|---|---|
| 11/13/2022 8:46:22 AM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | Coming home from hospital today |
| 11/13/2022 8:47:12 AM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | We're you able to save me some of guise blues |
| 11/13/2022 8:47:31 AM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | I'm sorry for just now getting back. It's been a rough weekend |
| 11/13/2022 9:12:37 AM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Yea |
| 11/13/2022 9:13:30 AM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | I'm sorry bud. It's just been a bad weekend. Call uou once out of hospital then I'll come see you. Save me those. 30 |
| 11/13/2022 9:14:08 AM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Pk |
| 11/13/2022 9:14:14 AM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Ok |
| 11/13/2022 11:41:11 AM | Call | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Call to vm 31 sec |
| 11/13/2022 11:41:38 AM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | Call you back within 30. Leaving shortly |
| 11/13/2022 11:41:51 AM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Ok |
| 11/13/2022 11:41:58 AM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | You ok ? |
| 11/13/2022 11:42:09 AM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | How many you have on you left ? |
| 11/13/2022 11:42:15 AM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Yea |
| 11/13/2022 11:42:41 AM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | I gave them back to them they kept calling me |
| 11/13/2022 11:42:50 AM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | Can you grab them |
| 11/13/2022 11:43:08 AM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | But I can go get what they got left |
| 11/13/2022 11:43:28 AM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | Go grab what they have left. And I can meet you in an hour please |
| 11/13/2022 11:43:44 AM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Ok |
| 11/13/2022 11:44:17 AM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | I just text them let me see what they have left |
| 11/13/2022 11:44:22 AM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | Call and see if they have them and how many so I know what I have to get |
| 11/13/2022 11:44:24 AM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | Ok |
| 11/13/2022 11:44:48 AM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | They have 120 left |
| 11/13/2022 11:44:58 AM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | Grab 40 please |
| 11/13/2022 11:45:18 AM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | I'll have you taken care of tomorrow on the other |
| 11/13/2022 11:45:18 AM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | I'm going to jtb to meet them nOw |
| 11/13/2022 11:45:27 AM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Ok |
| 11/13/2022 12:30:26 PM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | Dropping wife off then I'll cal |
| 11/13/2022 12:30:28 PM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | Call |
| 11/13/2022 12:30:55 PM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Ok |

| Date and EST | Type | From | To | Body |
|---|---|---|---|---|
| 11/13/2022 12:57:24 PM | Call | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | Call 28 sec |
| 11/13/2022 1:09:11 PM | Call | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Call 95 sec |

32.   On November 13, 2022, at approximately 8:47 a.m., Tpr. EARREY said, "We're you able to save me some of guise blues". I believe Tpr. EARREY wanted to know if the Oxy Source saved some of the 50 blue oxycodone pills for Tpr. EARREY to buy. Tpr. EARREY then apologized for his lack of communication. At approximately 9:13 a.m., I believe Tpr. EARREY tells the Oxy Source to save 30 oxycodone pills to which the Oxy Source responds, "Ok".

33.   At approximately 11:42 a.m., Tpr. EARREY said, "How many you have on you left?", to which the Oxy Source responded "Yea" and "I gave them back to them they kept calling me." I believe the Oxy Source has a dealer to whom he supplies pills and is able to recall or buy the pills back if the dealer has not already sold them. Tpr. EARREY then told the Oxy Source to grab what was left and asked to meet the Oxy Source in an hour. I believe Tpr. EARREY again asked to see how much the drug dealers still had so that Tpr. EARREY could figure out how much cash to bring. The Oxy Source responded they have 120 remaining, to which Tpr. EARREY said to get 40 of them.

34.   According to historical cell site analysis, the Oxy Source and Tpr. EARREY met between 1:05 p.m. and 1:13 p.m. at a VyStar Credit Union located at 560 Chaffee Point Blvd, Jacksonville, Florida 32221. I believe Tpr. EARREY purchased 40 oxycodone pills from the Oxy Source.

| Date and EST | Type | From | To | Body |
|---|---|---|---|---|
| 11/14/2022 4:22:00 PM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | If I can sell all these pills I will have enough to get my car back but in the meantime I'm trying to get a rental car so I can get around it's 3700 to get out of repo |
| 11/14/2022 4:25:24 PM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | Damn ok. I'll get some green also for you to get rid of |
| 11/14/2022 4:25:34 PM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | Save me 30 of those things |
| 11/14/2022 4:26:39 PM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | Still at office. Just text me |
| 11/14/2022 4:27:11 PM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Ok I got them dam they getting some work out you today |
| 11/14/2022 5:49:44 PM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | Save me some of those things. I'll either get with you tonight or tomorrow when I give you some stuff |
| 11/14/2022 5:51:41 PM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Ok |

35.     At approximately 4:22 p.m., on November 14, 2022, the Oxy Source said, "If I can sell all these pills I will have enough to get my car back but in the meantime I'm trying to get a rental car so I can get around it's 3700 to get out of repo." I believe the Oxy Source has a car that was repossessed and needs $3,700 to get it back. I also believe that Tpr. EARREY is fully aware that the Oxy Source is illegally selling pills to others, to include Tpr. EARREY.

36.     At approximately 4:25 p.m., Tpr. EARREY responded, "Save me 30 of those things". I believe Tpr. EARREY wants 30 additional oxycodone pills and the Oxy Source responds that he has the 30 pills. At approximately 5:50 p.m., Tpr. EARREY tells the Oxy Source to save him some things. I believe Tpr. EARREY is asking the Oxy Source to save some oxycodone pills for Tpr. EARREY.

| Date and EST | Type | From | To | Body |
|---|---|---|---|---|
| 11/15/2022 8:12:08 AM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | I'll come see you this morning. Grab those. Then I'll go to office. I'll get you some stuff by this evening |
| 11/15/2022 8:12:57 AM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Ok I'm home stressed out |

| Date and EST | Type | From | To | Body |
|---|---|---|---|---|
| 11/15/2022 8:19:44 AM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | I know |
| 11/15/2022 9:04:34 AM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | Be there in 20 |

37.     On November 15, 2022, at approximately 8:12 a.m., Tpr. EARREY

tells the Oxy Source he will meet with him that morning to "grab those." I believe he

is referring to 30 pills he discussed with the Oxy Source the day before. At

approximately 9:04 a.m., Tpr. EARREY tells the Oxy Source, "Be there in 20". I

believe Tpr. EARREY meant he will meet the Oxy Source in 20 minutes. According

to historical cell site analysis, Tpr. EARREY and the Oxy Source met at the Oxy

Source's residence from approximately 9:22 a.m. to 9:44 a.m. I believe Tpr.

EARREY bought 30 oxycodone pills from the Oxy Source.

| Date and EST | Type | From | To | Body |
|---|---|---|---|---|
| 11/16/2022 10:23:44 AM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Got 50 left |
| 11/16/2022 10:28:08 AM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | Ok. Hold 20 |
| 11/16/2022 1:17:03 PM | Call | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Call 84 sec |
| 11/16/2022 3:50:31 PM | Call | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | Call 60 sec |
| 11/16/2022 3:58:12 PM | Call | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Call 56 sec |
| 11/16/2022 4:03:34 PM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | https://maps.apple.com/?ll=30.218 363,-81.583917&q=My%20Location&t=m |
| 11/16/2022 4:13:16 PM | Call | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Call 17 sec |
| 11/16/2022 6:37:45 PM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | Cousin won't be home till 830-9. Just fyi |
| 11/16/2022 6:38:18 PM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | I'll be ready same spot |
| 11/16/2022 6:38:47 PM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | Same spot? |
| 11/16/2022 6:38:56 PM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | I'll let you know where |
| 11/16/2022 6:39:04 PM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Ok |
| 11/16/2022 6:39:08 PM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | He says he will meet me |
| 11/16/2022 6:50:20 PM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Ok |
| 11/16/2022 8:38:02 PM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | Hit you up when I hear from him. Talked to him at 630 |

| Date and EST | Type | From | To | Body |
|---|---|---|---|---|
| 11/16/2022 8:38:22 PM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | He's a pain in my ass |
| 11/16/2022 8:48:07 PM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Ok |
| 11/16/2022 9:32:43 PM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Look like he stood you up tonight |
| 11/16/2022 10:53:30 PM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | No. Just called. I'm not going out this late. |
| 11/16/2022 10:58:04 PM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Dam I understand |
| 11/16/2022 10:58:45 PM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | He can't leave it somewhere that you can get to it tomorrow |
| 11/16/2022 11:00:03 PM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Tomorrow then I got 20 left |

38.    On November 16, 2022, at approximately 10:24 a.m., I believe the Oxy Source has 50 oxycodone pills remaining and Tpr. EARREY wants 20 of those pills.

39.    At approximately 6:37 p.m. Tpr. EARREY says "Cousin won't be home till 830-9. Just fyi" and later "He says he will meet me." I believe Tpr. EARREY has a cousin that he needs to meet before meeting with the Oxy Source. At approximately 8:38 p.m., I believe Tpr. EARREY tells the Oxy Source that Tpr. EARREY's cousin is a "pain in my ass" and the Oxy Source believes Tpr. EARREY was stood up. I believe the Oxy Source then asks if Tpr. EARREY's cousin can just leave "it" somewhere for Tpr. EARREY to get the next day. Based on these and later messages, I believe that Tpr. EARREY needs money that his cousin owes him before meeting with the Oxy Source to buy oxycodone pills. I believe the Oxy Source then tells Tpr. EARREY he only has 20 oxycodone pills remaining.

| Date and EST | Type | From | To | Body |
|---|---|---|---|---|
| 11/17/2022 12:36:29 PM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | He knows he owes me money. I'll never put anything at his house ever again |
| 11/17/2022 12:36:52 PM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Ok |
| 11/17/2022 2:34:00 PM | Call | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Call 218 sec |
| 11/17/2022 2:43:34 PM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | Meet me at chaffee vystar |

| Date and EST | Type | From | To | Body |
|---|---|---|---|---|
| 11/17/2022 2:46:52 PM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Ok I'm leaving here in 10 min |
| 11/17/2022 2:56:55 PM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | Can you help me out please. Let me give you 150 today. And the rest Saturday. Please |
| 11/17/2022 2:57:13 PM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | Give you the other 150 Saturday |

40.    On November 17, 2022, at approximately 12:36 p.m. Tpr. EARREY tells the Oxy Source, "He knows he owes me money. I'll never put anything at his house ever again." I believe that Tpr. EARREY is referring to his cousin. At approximately 2:43 p.m., Tpr. EARREY instructs the Oxy Source to meet at the VyStar Credit Union located at Chaffee Road, to which the Oxy Source responds in the affirmative. At approximately 2:57 p.m., Tpr. EARREY asks the Oxy Source, "Can you help me out please. Let me give you 150 today. And the rest Saturday. Please" and "Give you the other 150 Saturday". I believe Tpr. EARREY is again desperate to obtain oxycodone pills and asking the Oxy Source to give him the pills to pay in full a couple days later.

41.    According to historical cell site analysis, Tpr. EARREY met the Oxy Source at the VyStar from approximately 3:20 p.m. to 3:28 p.m. I believe Tpr. EARREY purchased 20 oxycodone pills from the Oxy Source for half price.

| Date and EST | Type | From | To | Body |
|---|---|---|---|---|
| 11/17/2022 9:14:34 PM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | Going out to eat with parents. I'm going to have to push till tomorrow. Don't be mad at me |
| 11/17/2022 9:15:16 PM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Ok |
| 11/17/2022 9:53:31 PM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | I swear you will be good tomorrow |
| 11/17/2022 9:54:12 PM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | I know I appreciate it |
| 11/17/2022 9:56:10 PM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | I got six or seven left |
| 11/17/2022 9:56:31 PM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | Ok. Just save them please |

| Date and EST | Type | From | To | Body |
|---|---|---|---|---|
| 11/17/2022 9:58:35 PM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Ok |

42. Continuing from the prior November 17, 2022, text messages, at approximately 9:14 p.m. I believe Tpr. EARREY knows he owes the Oxy Source another $150 from the last pill purchase and does not want the Oxy Source upset with him. I believe Tpr. EARREY then swears he will pay the Oxy Source the next day. The Oxy Source then says "I got six or seven left." I believe the Oxy Source means he has 6 or 7 oxycodone pills remaining to which Tpr. EARREY responds, "Ok. Just save them please". I believe Tpr. EARREY wanted to purchase additional oxycodone pills from the Oxy Source.

| Date and EST | Type | From | To | Body |
|---|---|---|---|---|
| 11/18/2022 9:50:01 AM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | You want these last ones |
| 11/18/2022 10:01:00 AM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | Yes. How many. |
| 11/18/2022 10:01:19 AM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | Just talked to cousin. I'm meeting him between 2-3 today |
| 11/18/2022 10:01:20 AM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | 7 |
| 11/18/2022 10:01:29 AM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | Yes. Where you at |
| 11/18/2022 10:01:40 AM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Thank God home |
| 11/18/2022 10:01:50 AM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | And I'm working on seeing molly today |
| 11/18/2022 10:02:11 AM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Need everything |
| 11/18/2022 10:03:50 AM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Supposed to have 50 or more today |
| 11/18/2022 10:03:55 AM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | Ok |
| 11/18/2022 10:09:40 AM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | I'll come grab those 7 real quick if you don't care then meet you around 3 |
| 11/18/2022 10:10:00 AM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Ok |
| 11/18/2022 10:51:15 AM | Call | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | Call 13 sec |
| 11/18/2022 12:59:54 PM | Call | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Call 183 sec |

43.     On November 18, 2022, at approximately 9:50 a.m. the Oxy Source

asks if Tpr. EARREY wants the last ones, to which Tpr. EARREY responds "Yes.

How many." The Oxy Source responds, "7" and Tpr. EARREY says, "Yes. Where

you at". The Oxy Source responds he is at home. At approximately 10:04 a.m., the

Oxy Source says, "Supposed to have 50 or more today" and Tpr. EARREY

responds, "I'll come grab those 7 real quick if you don't care then meet you around

3". I believe the Oxy Source currently had 7 pills but planned to have about 50 more

pills later. I also believe Tpr. EARREY planned to pick up the 7 pills immediately

and pick more up later the same day.

44.     According to historical cell site analysis, Tpr. EARREY met the Oxy

Source at the Oxy Source's residence from approximately 10:26 a.m. to 10:51 a.m. I

believe Tpr. EARREY purchased 7 oxycodone pills from the Oxy Source during this

meeting.

| Date and EST | Type | From | To | Body |
|---|---|---|---|---|
| 11/18/2022 7:21:22 PM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | I'll be ready at 930 |
| 11/18/2022 7:29:44 PM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | Ok. Can you meet me on my road |
| 11/18/2022 7:31:35 PM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Yes |
| 11/18/2022 8:26:21 PM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | I m about to head your way |
| 11/18/2022 8:28:29 PM | Call | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Call 42 sec |
| 11/18/2022 8:45:00 PM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | Not screwing you but damn man it has to be good for me also. And I take a hell of a lot of risk to get fired to help you. |
| 11/18/2022 8:45:03 PM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | 2 of them you can get 800 a piece. The other 6 you can get at least 500 a piece. That's 4600. You gave me $810 worth of pills. You have to make it worth my while [the Oxy Source]. I could sell this myself and make the money man. You got to at least get me 30 more man. |
| 11/18/2022 8:45:40 PM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | How long till you here ? |

| Date and EST | Type | From | To | Body |
|---|---|---|---|---|
| 11/18/2022 8:48:03 PM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | 25 |
| 11/18/2022 8:48:04 PM | Call | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Call 60 sec |
| 11/18/2022 8:48:50 PM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | Damn. Hurry up |
| 11/18/2022 8:49:39 PM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | Meet you at gas station. I'll get gas |
| 11/18/2022 8:50:42 PM | Call | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Call 60 sec |
| 11/18/2022 8:50:42 PM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | 15min |
| 11/18/2022 8:51:28 PM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | Actually just come down my road. |
| 11/18/2022 8:51:35 PM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Yellow water Rd gas station |
| 11/18/2022 8:51:35 PM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | You'll see me |
| 11/18/2022 8:51:47 PM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Ok |
| 11/18/2022 8:52:06 PM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | https://maps.apple.com/?ll=30.194827,-81.959552&q=My%20Location&t=m |
| 11/18/2022 8:52:33 PM | Text | +19046088285 Tpr. EARREY | +19046070762 the Oxy Source | Ok |
| 11/18/2022 8:52:42 PM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | https://maps.apple.com/?ll=30.194719,-81.959991&q=My%20Location&t=m |
| 11/18/2022 8:58:21 PM | Text | +19046088285 Tpr. EARREY | +19046070762 the Oxy Source | https://maps.apple.com/?ll=30.194719,-81.959991&q=My%20Location&t=m |
| 11/18/2022 8:58:43 PM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | https://maps.apple.com/?ll=30.193155,-81.955694&q=My%20Location&t=m |
| 11/18/2022 8:58:58 PM | Text | +19046088285 Tpr. EARREY | +19046070762 the Oxy Source | The last location. |
| 11/18/2022 8:59:07 PM | Text | +19046088285 Tpr. EARREY | +19046070762 the Oxy Source | Forest trail road |

45.     Continuing from the prior November 18, 2022, text messages, at
approximately 7:21 p.m., I believe the Oxy Source says he'll be ready to meet Tpr.
EARREY at 9:30 p.m. Tpr. EARREY responds, "Ok. Can you meet me on my
road." Without further directions, the Oxy Source responds he is about to head
toward Tpr. EARREY. I believe Tpr. EARREY has previously told the Oxy Source
the location of Tpr. EARREY's personal residence.

46.     At approximately 8:45 p.m., Tpr. EARREY says, "Not screwing you
but damn man it has to be good for me also. And I take a hell of a lot of risk to get
fired to help you." I believe Tpr. EARREY is admitting that the activities that he and
the Oxy Source are involved in are not endorsed by his employers and could get him
fired.

47.     Also at approximately 8:45 p.m., Tpr. EARREY says, "2 of them you can get 800 a piece. The other 6 you can get at least 500 a piece. That's 4600. You gave me $810 worth of pills. You have to make it worth my while [the Oxy Source]. I could sell this myself and make the money man. You got to at least get me 30 more man." I believe Tpr. EARREY wants to trade the Oxy Source $4,600 worth of an unidentified commodity for oxycodone pills. I believe Tpr. EARREY is telling the Oxy Source he could instead sell the drugs he obtained from his employer and get $4,600 for himself and complaining that the Oxy Source only gave him $810 worth of oxycodone. As a tradeoff, Tpr. EARREY wants at least 30 more oxycodone pills.

48.     At approximately 8:51 p.m. I believe Tpr. EARREY was getting impatient and told the Oxy Source to just meet him near his house and provided him with some Apple links. Tpr. EARREY then says, "Forest trail road". Of note, Forest Trail Road is the street near Tpr. EARREY's residence.

49.     According to historical cell site analysis, Tpr. EARREY met the Oxy Source near Tpr. EARREY's residence from approximately 9:03 p.m. to 9:12 p.m. I believe Tpr. EARREY received at least 30 oxycodone pills from the Oxy Source.

| Date and EST | Type | From | To | Body |
|---|---|---|---|---|
| 11/19/2022 5:36:47 PM | Text | +19046088285 Tpr. EARREY | +19046070762 the Oxy Source | You get those things yet |
| 11/19/2022 5:38:10 PM | Text | +19046088285 Tpr. EARREY | +19046070762 the Oxy Source | At my parents party. 50 year anniversary. Just text |
| 11/19/2022 5:39:09 PM | Text | +19046070762 the Oxy Source | +19046088285 Tpr. EARREY | Out of town at funeral |
| 11/19/2022 7:53:26 PM | Text | +19046088285 Tpr. EARREY | +19046070762 the Oxy Source | Ok. Tomorrow? |
| 11/20/2022 10:12:26 AM | Text | +19046088285 Tpr. EARREY | +19046070762 the Oxy Source | Can you please grab them before tomorrow if able |
| 11/20/2022 10:55:29 AM | Text | +19046088285 Tpr. EARREY | +19046070762 the Oxy Source | In church. |
| 11/20/2022 10:56:08 AM | Text | +19046070762 the Oxy Source | +19046088285 Tpr. EARREY | I'm sorry call me when you get out |

| Date and EST | Type | From | To | Body |
|---|---|---|---|---|
| 11/20/2022 10:58:26 AM | Text | +19046088285 Tpr. EARREY | +19046070762 the Oxy Source | Your good. Ok |
| 11/20/2022 10:58:26 AM | Text | +19046088285 Tpr. EARREY | +19046070762 the Oxy Source | Your good. Ok |
| 11/20/2022 2:31:30 PM | Call | +19046070762 the Oxy Source | +19046088285 Tpr. EARREY | Call 24 sec |
| 11/20/2022 2:56:26 PM | Text | +19046088285 Tpr. EARREY | +19046070762 the Oxy Source | Here |
| 11/20/2022 3:00:34 PM | Call | +19046070762 the Oxy Source | +19046088285 Tpr. EARREY | Call 163 sec |

50.     On November 19, 2022, at approximately 5:37 p.m., Tpr. EARREY

asks, "You get those things yet". I believe Tpr. EARREY is using the code "things"

to mean oxycodone pills. On November 20, 2022, at approximately 10:12 a.m., Tpr.

EARREY asks "Can you please grab them before tomorrow if able." I believe Tpr.

EARREY is asking the Oxy Source for more oxycodone pills. At approximately 2:56

p.m., Tpr. EARREY says, "Here" followed by one phone call from the Oxy Source.

51.     According to historical cell site analysis, Tpr. EARREY and the Oxy

Source met from approximately 3:00 p.m. to 3:13 p.m. at a VyStar previously

mentioned on Chaffee Road. Based off trends, I believe Tpr. EARREY purchased an

unknown amount of oxycodone pills from the Oxy Source.

| Date and EST | Type | From | To | Body |
|---|---|---|---|---|
| 11/21/2022 5:03:31 PM | Text | +19046088285 Tpr. EARREY | +19046070762 the Oxy Source | Did you grab those methadone |
| 11/21/2022 5:03:59 PM | Text | +19046088285 Tpr. EARREY | +19046070762 the Oxy Source | Don't want to leave you hanging |
| 11/21/2022 5:05:24 PM | Text | +19046070762 the Oxy Source | +19046088285 Tpr. EARREY | Yes I got them |
| 11/21/2022 5:06:32 PM | Text | +19046088285 Tpr. EARREY | +19046070762 the Oxy Source | Ok |
| 11/21/2022 6:22:31 PM | Text | +19046088285 Tpr. EARREY | +19046070762 the Oxy Source | You able to meet on westside |
| 11/21/2022 6:25:04 PM | Text | +19046070762 the Oxy Source | +19046088285 Tpr. EARREY | Yea I'm leaving south now |
| 11/21/2022 6:25:11 PM | Text | +19046088285 Tpr. EARREY | +19046070762 the Oxy Source | Ok |
| 11/21/2022 6:25:32 PM | Text | +19046088285 Tpr. EARREY | +19046070762 the Oxy Source | I'll be good in 30 |
| 11/21/2022 6:42:44 PM | Text | +19046088285 Tpr. EARREY | +19046070762 the Oxy Source | Chaffee vystar? |

| Date and EST | Type | From | To | Body |
|---|---|---|---|---|
| 11/21/2022 6:51:03 PM | Text | +19046088285 Tpr. EARREY | +19046070762 the Oxy Source | How many |
| 11/21/2022 6:56:22 PM | Text | +19046088285 Tpr. EARREY | +19046070762 the Oxy Source | How many of those you got from the girl |
| 11/21/2022 6:59:03 PM | Call | +19046070762 the Oxy Source | +19046088285 Tpr. EARREY | Call 142 sec |
| 11/21/2022 7:49:35 PM | Text | +19046088285 Tpr. EARREY | +19046070762 the Oxy Source | Save those other 16 for tomorrow |
| 11/21/2022 9:21:06 PM | Text | +19046088285 Tpr. EARREY | +19046070762 the Oxy Source | Ok ? |
| 11/21/2022 10:01:09 PM | Text | +19046070762 the Oxy Source | +19046088285 Tpr. EARREY | Yes okay how many more you want |
| 11/21/2022 10:32:41 PM | Text | +19046088285 Tpr. EARREY | +19046070762 the Oxy Source | The 16 methadone and and 10 rox |
| 11/21/2022 10:38:58 PM | Text | +19046070762 the Oxy Source | +19046088285 Tpr. EARREY | Ok |

52.     On November 21, 2022, at approximately 5:04 p.m., Tpr. EARREY

asks, "Did you grab those methadone" and "Don't want to leave you hanging". The

Oxy Source responds, "Yes I got them". I believe Tpr. EARREY wants to buy

methadone pills and wants to be sure he has enough money for the buy.  The Oxy

Source confirmed he obtained methadone. At approximately 6:26 p.m., Tpr.

EARREY says, "I'll be good in 30" and wants to meet at the VyStar on Chaffee

Road. At approximately 7:50 p.m., Tpr. EARREY said, "Save those other 16 for

tomorrow". The Oxy Source responded, "Yes okay how many more you want" and

Tpr. EARREY responded, "The 16 methadone and and 10 rox." I believe Tpr.

EARREY was not able to buy 16 methadone pills and wants to buy them the next

day as well as 10 oxycodone pills.

| Date and EST | Type | From | To | Body |
|---|---|---|---|---|
| 11/22/2022 11:12:47 AM | Call | +19046088285 Tpr. EARREY | +19046070762 the Oxy Source | Call 59 sec |
| 11/22/2022 12:02:59 PM | Text | +19046088285 Tpr. EARREY | +19046070762 the Oxy Source | You going to be able to get them. I'm at office now |
| 11/22/2022 12:41:26 PM | Text | +19046070762 the Oxy Source | +19046088285 Tpr. EARREY | Yea |
| 11/22/2022 12:51:27 PM | Text | +19046088285 Tpr. EARREY | +19046070762 the Oxy Source | Ok I have pictures with the fsmily at 4. Have to leave by 3. Can I meet you now |
| 11/22/2022 12:52:51 PM | Call | +19046088285 Tpr. EARREY | +19046070762 the Oxy Source | Call 47sec |

| Date and EST | Type | From | To | Body |
|---|---|---|---|---|
| 11/22/2022 12:58:42 PM | Text | +19046088285 Tpr. EARREY | +19046070762 the Oxy Source | This can't take long. Have to get back to office asap |
| 11/22/2022 12:59:06 PM | Text | +19046088285 Tpr. EARREY | +19046070762 the Oxy Source | When I get back the office will be clear of everyone |
| 11/22/2022 1:04:22 PM | Text | +19046088285 Tpr. EARREY | +19046070762 the Oxy Source | ? |
| 11/22/2022 1:15:46 PM | Text | +19046088285 Tpr. EARREY | +19046070762 the Oxy Source | https://maps.apple.com/?ll=30.344220,-81.654545&q=My%20Location&t=m |
| 11/22/2022 2:27:48 PM | Call | +19046070762 the Oxy Source | +19046088285 Tpr. EARREY | Call 104 sec |
| 11/22/2022 2:33:19 PM | Call | +19046070762 the Oxy Source | +19046088285 Tpr. EARREY | Call 153 sec |
| 11/22/2022 2:36:42 PM | Call | +19046070762 the Oxy Source | +19046088285 Tpr. EARREY | Call to vm 18 sec |
| 11/22/2022 2:58:58 PM | Text | +19046088285 Tpr. EARREY | +19046070762 the Oxy Source | At office. Can't talk |
| 11/22/2022 3:04:46 PM | Text | +19046070762 the Oxy Source | +19046088285 Tpr. EARREY | Ok I got some |
| 11/22/2022 3:11:28 PM | Text | +19046088285 Tpr. EARREY | +19046070762 the Oxy Source | I will have to wait till later tonight. I have to haul ass home and do the fsmily pictures at 415 |
| 11/22/2022 3:11:59 PM | Text | +19046070762 the Oxy Source | +19046088285 Tpr. EARREY | I got some |
| 11/22/2022 3:19:04 PM | Text | +19046088285 Tpr. EARREY | +19046070762 the Oxy Source | Ok. But I can't get with you till after pictures |
| 11/22/2022 3:21:14 PM | Text | +19046070762 the Oxy Source | +19046088285 Tpr. EARREY | Ok |
| 11/22/2022 3:23:11 PM | Text | +19046070762 the Oxy Source | +19046088285 Tpr. EARREY | Dam I got like 18 and I needed the money |
| 11/22/2022 3:23:22 PM | Text | +19046070762 the Oxy Source | +19046088285 Tpr. EARREY | To get he rest |
| 11/22/2022 3:28:52 PM | Text | +19046088285 Tpr. EARREY | +19046070762 the Oxy Source | I'm also trying to not get fired [the Oxy Source]. And help you |

53.     On November 22, 2022, 12:03 p.m., I believe Tpr. EARREY is asking the Oxy Source if is able to get the 16 methadone and 10 Roxicodone pills to which the Oxy Source responds "Yea". Tpr. EARREY asks if they could meet right then. At approximately 1:16 p.m., Tpr. EARREY sent the Oxy Source a maps link for what I believe to be a meet location. According to historical cell site analysis, Tpr. EARREY met the Oxy Source near the University of Florida Jacksonville from approximately 1:07 p.m. to 1:29 p.m.

54.     At approximately 3:05 p.m., the Oxy Source says, "Ok I got some". I believe he is referring to some more methadone or oxycodone pills. Tpr. EARREY

responds that they will have to meet later that night. The Oxy Source says, "Dam I got like 18 and I needed the money." I believe the Oxy Source was able to acquire 18 methadone or Roxicodone pills but needed more money to buy more pills. Tpr. EARREY responded, "I'm also trying to not get fired [the Oxy Source]. And help you". I believe Tpr. EARREY knows he should not buy drugs from the Oxy Source and that he would get fired if his employers knew about his interactions with the Oxy Source.

| Date and EST | Type | From | To | Body |
|---|---|---|---|---|
| 11/22/2022 5:58:43 PM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Still want those |
| 11/22/2022 6:21:23 PM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | I'm still with my family |
| 11/22/2022 6:24:15 PM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Ok going to get them now |
| 11/22/2022 6:26:43 PM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | No don't worry about it |
| 11/22/2022 6:26:49 PM | Text | +19046088285 Tpr. EARREY | +19047623382 the Oxy Source | Saving my money |
| 11/22/2022 6:27:15 PM | Text | +19047623382 the Oxy Source | +19046088285 Tpr. EARREY | Ok |

55.     On November 22, 2022, at 5:58 p.m., the Oxy Source says, "Still want those". I believe the Oxy Source was asking Tpr. EARREY if he still wanted the pills. Tpr. EARREY says he is still with family. The Oxy Source then says he will go get them, but Tpr. EARREY says, "No don't worry about it" and "Saving my money." I believe Tpr. EARREY admits to using his personal money to buy oxycodone pills.

| Date and EST | Type | From | To | Body |
|---|---|---|---|---|
| 11/23/2022 3:57:21 PM | Text | +19046088285 Tpr. EARREY | +19046070762 the Oxy Source | You have 10? |
| 11/23/2022 4:00:18 PM | Text | +19046088285 Tpr. EARREY | +19046070762 the Oxy Source | Not alone |
| 11/23/2022 4:00:54 PM | Text | +19046088285 Tpr. EARREY | +19046070762 the Oxy Source | How many you got |
| 11/23/2022 4:14:03 PM | Text | +19046088285 Tpr. EARREY | +19046070762 the Oxy Source | ? |

| Date and EST | Type | From | To | Body |
|---|---|---|---|---|
| 11/23/2022 4:14:22 PM | Text | +19046088285 Tpr. EARREY | +19046070762 the Oxy Source | How many you got |
| 11/23/2022 4:34:36 PM | Text | +19046088285 Tpr. EARREY | +19046070762 the Oxy Source | Can't talk again |
| 11/23/2022 4:34:40 PM | Text | +19046088285 Tpr. EARREY | +19046070762 the Oxy Source | How many ? |
| 11/23/2022 4:42:55 PM | Text | +19046070762 the Oxy Source | +19046088285 Tpr. EARREY | I have 13 on me and 16 methadone |
| 11/23/2022 4:43:17 PM | Text | +19046070762 the Oxy Source | +19046088285 Tpr. EARREY | I can get more |
| 11/23/2022 5:13:02 PM | Text | +19046088285 Tpr. EARREY | +19046070762 the Oxy Source | No |
| 11/23/2022 5:33:16 PM | Text | +19046088285 Tpr. EARREY | +19046070762 the Oxy Source | No |

56.     On November 23, 2022, at approximately 3:57 p.m., Tpr. EARREY says, "You have 10?", "How many you got", and "How many ?". I believe Tpr. EARREY is asking if he has 10 methadone or oxycodone pills. The Oxy Source responds, "I have 13 on me and 16 methadone" and "I can get more". Tpr. EARREY responds, "No". I believe the Oxy Source has 13 oxycodone and 16 methadone pills but offers to get more but Tpr. EARREY does not want him to do so.

57.     Conversations between Tpr. EARREY and the Oxy Source continue from November 24, 2022, through December 5, 2022; I believe some of those messages are about topics similar to those above, specifically, that Tpr. EARREY is buying oxycodone from the Oxy Source.  Cell site data confirms that the two likely met at least three more times during that period.

| Date and EST | Type | From | To | Body |
|---|---|---|---|---|
| 12/05/2022 10:49:44 AM | Text | +19046070762 the Oxy Source | +19046088285 Tpr. EARREY | Ok |
| 12/05/2022 5:27:50 PM | Text | +19046088285 Tpr. EARREY | +19046070762 the Oxy Source | Talked to her again |
| 12/05/2022 5:28:15 PM | Text | +19046070762 the Oxy Source | +19046088285 Tpr. EARREY | Man I'm on the phone with her mom |
| 12/05/2022 5:36:21 PM | Text | +19046070762 the Oxy Source | +19046088285 Tpr. EARREY | I tried to call but just tell her to stop calling you don't want to hear that bullshit |

| Date and EST | Type | From | To | Body |
|---|---|---|---|---|
| 12/05/2022 6:53:11 PM | Text | +19046088285 Tpr. EARREY | +19046070762 the Oxy Source | She's told me a lot man.  Why would she call. What does she have to gain by telling me all of this. I really wish she didn't know about you and me. That's not good |
| 12/05/2022 6:54:05 PM | Text | +19046070762 the Oxy Source | +19046088285 Tpr. EARREY | She been in my phone she was as reading my texts messages |
| 12/05/2022 6:54:36 PM | Text | +19046088285 Tpr. EARREY | +19046070762 the Oxy Source | Need to talk on signal. Load it up now on this phone |
| 12/05/2022 6:54:46 PM | Text | +19046070762 the Oxy Source | +19046088285 Tpr. EARREY | I didn't know it until I got in a argument with her last week |
| 12/05/2022 6:54:49 PM | Text | +19046070762 the Oxy Source | +19046088285 Tpr. EARREY | Ok |
| 12/05/2022 6:56:18 PM | Text | +19046088285 Tpr. EARREY | +19046070762 the Oxy Source | Do signal |
| 12/05/2022 6:56:32 PM | Text | +19046088285 Tpr. EARREY | +19046070762 the Oxy Source | Message me on it when you get it |
| 12/05/2022 6:56:37 PM | Text | +19046070762 the Oxy Source | +19046088285 Tpr. EARREY | Ok |
| 12/05/2022 7:21:54 PM | Text | +19046070762 the Oxy Source | +19046088285 Tpr. EARREY | I got it |
| 12/05/2022 7:22:35 PM | Text | +19046070762 the Oxy Source | +19046088285 Tpr. EARREY | Signal |
| 12/05/2022 10:02:23 PM | Text | +19046088285 Tpr. EARREY | +19046070762 the Oxy Source | You ok |
| 12/05/2022 10:02:43 PM | Text | +19046088285 Tpr. EARREY | +19046070762 the Oxy Source | I've been busy talking to wife I'm person. Didn't answer phone |
| 12/05/2022 10:03:08 PM | Text | +19046070762 the Oxy Source | +19046088285 Tpr. EARREY | Hopefully your having good talks |

58.     On December 5, 2022, I believe Tpr. EARREY and the Oxy Source discuss how a female associated to the Oxy Source knows too much about Tpr. EARREY and the Oxy Source's relationship. Due to this, Tpr. EARREY tells the Oxy Source they need to start communicating on Signal, an encrypted messaging service for instant messaging, voice, and video calls.

59.     On December 6, 2022, according to prescription drug data, the Oxy Source picked up his prescription for 95 Oxycodone HCL tablets from a pharmacy in Jacksonville.  SA Blythe's historical call detail record analysis indicates **TARGET TELEPHONE-4** utilized the towers closest to the Oxy Source's residence from 2:52 a.m. until approximately 9:00 a.m. when it departed the area. In addition, **TARGET TELEPHONE-4** and **TARGET TELEPHONE-3** were co-located before and after

the Oxy Source went to the pharmacy. SA Blythe's analysis of historical call detail records with cell site information for **TARGET TELEPHONE-4** indicates that **TARGET TELEPHONE-4** was in the vicinity of the pharmacy from approximately 3:10 p.m. to 3:25 p.m. **TARGET TELEPHONE-4** and **TARGET TELEPHONE-3** were co-located in the vicinity of Riverside Park in Jacksonville, FL at approximately 10:23 a.m. For example, **TARGET TELEPHONE-4** and **TARGET TELEPHONE-3** utilized the same tower and sectors serving approximately the same area at 10:24:24 a.m. and 10:23:29 a.m. **TARGET TELEPHONE-4** and **TARGET TELEPHONE-3** were again co-located in the same area from approximately 3:54 p.m. to 3:55 p.m., as demonstrated by the fact that both **TARGET TELEPHONE**s utilized the same tower and sectors covering the same area during those times. **TARGET TELEPHONE-4** returned to the vicinity of the Oxy Source's residence circle utilizing the towers and sectors closet to and facing the residence at approximately 6:57 p.m. and remained in in that geographic area for the remainder of the day.

60.    On January 5, 2023, according to prescription drug data for controlled substances the Oxy Source again picked up his prescription for 95 Oxycodone HCL tablets. SA Blythe's analysis of **TARGET TELEPHONE-4** and **TARGET TELEPHONE-3**'s historical call detail records with cell site information indicates that **TARGET TELEPHONE-4** was not in the vicinity of the Oxy Source's residence on the night of January 4th into the morning of January 5th. **TARGET**

**TELEPHONE-4** was in the vicinity of the pharmacy from 12:17 p.m. to 12:41 p.m.

**TARGET TELEPHONE-3** was also in the vicinity of the pharmacy from 12:17 p.m.

to 12:39 p.m. **TARGET TELEPHONE-4** returned to the vicinity of the Oxy

Source's residence at approximately 8:16 p.m. utilizing the closest towers and sectors

for the remainder of January 5th.

61.     In addition, on January 5, 2023, FBI Jacksonville's Special Surveillance

Group (SSG) was at the pharmacy to surveil if the Oxy Source picked up his

prescription that day. At approximately 12:34 p.m., the Oxy Source arrived at the

pharmacy and entered the pharmacy. At approximately 12:36 p.m., the Oxy Source

exited the pharmacy with a small white bag in hand and departed the pharmacy

parking lot. SSG followed the Oxy Source to various locations, to include the Oxy

Source parking in the Curtis Lee Johnson Boat Ramp and then at the CD's business

complex. Both locations were identified by the CD during FBI interviews as

locations that the Oxy Source meets Tpr. EARREY to conduct their pill drug sale.

Of note, from the time FBI SSG began following the Oxy Source, a meet between

the Oxy Source and Tpr. EARREY was not observed. From cell site analysis, I

believe the Oxy Source and Tpr. EARREY met near the pharmacy immediately

before the Oxy Source picked up his prescription.

62.     On January 20, 2023, the FBI conducted a trash pull at the residence of

Tpr. EARREY in Jacksonville, Florida. A review of the trash searched revealed it

belonged to Tpr. EARREY and others who lived at the residence. Two small ziplock

-34-

baggies with residue that appears consistent with narcotics were seized as evidence. One of the baggies had spots of red coloring, while the other had orange spots. Based off my training and experience, I believe baggies like these are commonly used to hold drugs. On February 8, 2023, the FBI shipped the two baggies to the FBI Laboratory in Quantico, Virginia, for chemistry lab analysis to determine if the residue identified inside the baggies were controlled substances. On February 9, 2023, the FBI Laboratory received the two baggies. The residue in both baggies subsequently tested negative for any controlled substances.

63.     A DEA employee provided information to the FBI that the Oxy Source's work as a DEA CHS did not include any cooperation purchasing oxycodone.  Accordingly, the conversations between Tpr. EARREY and the Oxy Source would not have been controlled purchases subject to law enforcement direction and seizure.  Additionally, the DEA employee advised that in 2022, DEA was not investigating the Oxy Source as a subject.

**Possession of Firearm**

64.     The FBI interviewed an acquaintance of Tpr. EARREY's.  The acquaintance indicated that Tpr. EARREY personally owned multiple guns during the times he knew him, through and including 2022 and to date. The guns included Glock firearms. In my training and experience, I know that Glock firearms are manufactured in the State of Georgia or Austria.  No Glock firearms are manufactured in Florida. Thus, Tpr. EARREY's personally owned Glocks were

manufactured outside of the state of Florida, and he possessed them in and affecting interstate or foreign commerce.

65.    Additionally, in June 2022, Tpr. EARREY texted the acquaintance a picture of a rifle and added, "Bought me an ar-10 today." Tpr. EARREY also texted the acquaintance a picture of a rifle scope that Tpr. EARREY told the acquaintance he was planning to install on the rifle.  The picture of the rifle showed that it was stamped as a SAINT rifle and also stated Springfield Armory. In my training and experience, I know that Springfield Armory manufactures its AR SAINT rifle in Illinois. Thus, Tpr. EARREY's AR-10 SAINT rifle was manufactured outside the state of Florida, and he possessed it in and affecting interstate and foreign commerce.

## Conclusion

Based on the aforementioned factual information, your Affiant respectfully submits that there is probable cause to believe that Joshua EARREY violated 18 U.S.C. § 922(g)(3), Unlawful User or Addict of Controlled Substances in Possession of a Firearm, from between at least as early as on or about November 7, 2022, through at least on or about December 5, 2022.

Respectfully submitted,

David Benjamin Busic
Special Agent
Federal Bureau of Investigation

Subscribed and sworn to via telephonic
means this ___10th___ day of March, 2023,
at Jacksonville, Florida.

JOEL TOOMEY
United States Magistrate Judge